Christian N. DAVIS, Petitioner–
Appellant,

v.

Michael A. LANSING, Commandant,
USDB; (NFN)(NMI) Commandant,
USDB, Respondents–Appellees.

No. 02–3203.

United States Court of Appeals,
Tenth Circuit.

March 28, 2003.

Christian N. Davis, Florence, CO, for
Petitioner–Appellant.

David D. Plinsky, Office of the United
States Attorney, Topeka, KS, for Respon-
dent–Appellee.

Before KELLY, BRISCOE, and
LUCERO, Circuit Judges.

### ORDER AND JUDGMENT*

BRISCOE, Circuit Judge.

After examining the briefs and appellate
record, this panel has determined unani-
mously that oral argument would not ma-
terially assist the determination of this
appeal. *See* Fed. R.App. P. 34(a)(2); 10th
Cir. R. 34.1(G). The case is therefore
ordered submitted without oral argument.

Petitioner Christian Davis, a federal in-
mate appearing pro se, appeals the district
court's dismissal of his 28 U.S.C. § 2241
habeas petition. We exercise jurisdiction
pursuant to 28 U.S.C. § 1291 and affirm.

Davis was convicted by general court
martial of fraudulent enlistment, making a
false official statement, adultery, attempt-
ed premeditated murder, conspiracy to
commit premeditated murder, premeditat-
ed murder, and aggravated arson, and was
sentenced to confinement for life, forfei-
ture of all pay and allowances, reduction in
rank, and a dishonorable discharge. The
Army Court of Criminal Appeals affirmed
his convictions and sentence, and the

---

* This order and judgment is not binding prece-
dent, except under the doctrines of law of the
case, res judicata, and collateral estoppel.
The court generally disfavors the citation of

orders and judgments; nevertheless, an order
and judgment may be cited under the terms
and conditions of 10th Cir. R. 36.3.

Court of Appeals for the Armed Forces affirmed the decision of the Army Court. Davis' request for habeas relief before the Army Court was denied, and on review the Court of Appeals for the Armed Forces also denied relief.

In his amended § 2241 habeas petition, Davis contended (1) the court martial lacked jurisdiction because the record of trial did not reflect compliance with Article 25, U.C.M.J., 10 U.S.C. § 825; (2) he was denied effective assistance of trial counsel by counsel failing to raise the jurisdiction claim; (3) the court martial lacked jurisdiction because his term of enlistment expired prior to the court martial; (4) he was denied effective assistance of trial counsel because there was no laboratory testing for gun residue; (5) the victim's diary in the possession of the prosecution contained exculpatory evidence and was withheld from the defense; and (6) he was denied his statutory right to have appellate defense counsel represent him before the United States Supreme Court. The district court determined that Davis was not entitled to relief.

Our review of habeas claims in connection with military trials is extremely limited. If the claims asserted in the petition were given "full and fair consideration" by the military tribunals, the petition should be denied. *See Lips v. Commandant, United States Disciplinary Barracks*, 997 F.2d 808, 811 (10th Cir.1993). An issue is said to have been given "full and fair consideration" if it has been briefed and argued, even if the military tribunal summarily disposes of the matter. *See Watson v. McCotter*, 782 F.2d 143, 145 (10th Cir.1986). Recognizing this standard of review, the district court dismissed the petition. *See Davis v. Lansing*, 202 F.Supp.2d 1245 (D.Kan.2002).

On appeal, Davis raises a *Brady* claim and argues he was denied due process. The district court determined the *Brady* claim was given the appropriate level of consideration by the military tribunals and declined to address the merits of the claim. We also decline to address the due process claim because there is no evidence the matter was presented to either the district court or to any military tribunal. *See Watson*, 782 F.2d at 145 (noting federal courts will not review a petitioner's claim on the merits if it was not raised before the military courts).

We AFFIRM the district court's dismissal of Davis' habeas petition. Davis' motion to amend his appellate brief is DENIED. The mandate shall issue forthwith.